UNITED STATES of America, Plaintiff–Appellee,

v.

Agustin GUERRERO, Defendant–Appellant.

No. 03–41662.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Oct. 20, 2004.

David Haskell Henderson, Jr, Assistant U.S. Attorney, Beaumont, TX, for Plaintiff–Appellee.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Douglas Milton Barlow, Beaumont, TX, for Defendant–Appellant.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Agustin Guerrero (Guerrero) appeals his convictions for one count of conspiracy to possess with intent to distribute less than 50 grams of methamphetamine and marijuana; one count of possession with intent to distribute less than 50 grams of methamphetamine; and one count of possession with intent to distribute marijuana. Guerrero contends that there is insufficient evidence to sustain his convictions. Specifically, he argues that his conspiracy conviction must be reversed because he was convicted on the testimony of an unreliable federal inmate. He also contends that his two possession convictions must be reversed because the Government failed to present any evidence showing that he constructively possessed either of the alleged controlled substances.

Guerrero did not move for a judgment of acquittal in the trial court. Accordingly, his "challenge to evidence sufficiency is reviewed only for a manifest miscarriage of justice—the record must be devoid of evidence of guilt or the evidence must be so tenuous that conviction is shocking." *United States v. Avants,* 367 F.3d 433, 449 (5th Cir.2004).

To the extent that Guerrero challenges sufficiency by attacking the Government's witnesses' credibility, his argument is without merit. *See United States v. Polk,* 56 F.3d 613, 620 (5th Cir.1995). Considering all of the evidence presented at trial, the record was not devoid of evidence to prove that Guerrero conspired with Ronnie Robinson, Henry Lloyd Gates, and Sondra Lowe to possess with intent to distribute less than 50 grams of methamphetamine and marijuana. Additionally, the record was not devoid of evidence to sustain Guerrero's convictions for possession with intent to distribute methamphetamine and marijuana. "A defendant, who participates in a conspiracy, may be deemed guilty of a substantive count, such as possession, committed by a co-conspirator in furtherance of the conspiracy." *See Pinkerton v. United States,* 328 U.S. 640, 645, 66 S.Ct. 1180, 90 L.Ed. 1489 (1946). However, proof of the conspiracy alone will not sustain the possession charge unless the jury was given a *Pinkerton* instruction. *See United States v. Basey,* 816 F.2d 980, 998 (5th Cir.1987). The district court gave a *Pinkerton* instruction. There was evidence presented that Henry Lloyd Gates, a co-conspirator, possessed, in furtherance of the conspiracy, methamphetamine and marijuana. In light of the *Pinkerton* instruction and in light of the sufficient evidence on the conspiracy count, the evidence is sufficient on the substantive counts. Accordingly, Guerrero's convictions are AFFIRMED.

---

* Pursuant to 5th Cᴵʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cᴵʀ. R. 47.5.4.